2009 SD 91

**Brian R. HANSEN, Plaintiff and Appellee,**

v.

**Sheila A. HANSEN, Defendant and Appellant.**

**No. 25071.**

Supreme Court of South Dakota.

Considered on Briefs on Aug. 24, 2009.

Decided Oct. 14, 2009.

Thomas P. Tonner of Tonner, Tobin and King, LLP, Aberdeen, South Dakota, Attorneys for plaintiff and appellee.

Jeff Burns of Churchill, Manolis, Freeman, Kludt, Shelton & Burns, Huron, South Dakota, Attorneys for defendant and appellant.

MEIERHENRY, Justice

[¶ 1.] Sheila A. Hansen (Sheila) appeals from the circuit court's property division in her divorce from Brian R. Hansen (Brian). Sheila alleges the circuit court erred by disregarding the life estate interest in the couple's marital home when determining the value of the property. We agree and reverse the circuit court.

**FACTS**

[¶ 2.] Sheila and Brian were married on June 18, 1988, in Redfield, South Dakota. After marrying, the couple lived in a home originally owned by Wilbur and Judy Masat. The Masats are Sheila's parents. Sheila and Brian paid $50 per month in rent to the Masats from 1988 until 2002. In 2002, Sheila's parents deeded the home to the couple as joint tenants so they could obtain a bank loan to make improvements to the residence. This conveyance was a gift from the Masats to Sheila and Brian.

The Masats did, however, retain a life estate in the property.

[¶ 3.] Sheila and Brian made significant improvements to the property after the Masats conveyed it to them. These improvements included the addition of a new kitchen, installation of a high efficiency propane boiler, the addition of a two-stall garage, new siding and insulation, new windows, and the removal and reinstallation of hardwood floors. Both Sheila and Brian contributed their time and labor in making these improvements.

[¶ 4.] Neither party presented evidence of the home's value when it was originally purchased or when it was gifted in 2002 prior to the improvements. Brian's expert witness, Sheryl Erickson, a real estate broker and real estate appraiser in the Redfield area, testified that the fair market value of the property as of September 9, 2008, was $141,000. Erickson testified that she did not know what effect a life estate would have on the property's value because she had no prior experience selling or valuing homes encumbered with such an interest. Sheila presented evidence that the value of the marital interest in the home was $35,968, which represented the value of the remainder interest. Sheila arrived at this figure by applying a calculation table promulgated by the South Dakota Department of Social Services for calculating the value of a life estate for indigent long-term care eligibility. *See* ARSD 67:46; SDCL 28–6.

[¶ 5.] The circuit court determined that the couple's marital interest in the property was $141,000.[1] Sheila's only issue on appeal is whether the circuit court's find-

ing that the marital interest in the home was worth $141,000 was clearly erroneous.

## STANDARD OF REVIEW

[¶ 6.] On review, we do not overturn the circuit court's findings of fact unless such a determination was clearly erroneous. *Walker v. Walker*, 2009 SD 31, ¶ 2, 765 N.W.2d 747, 748. Only if we are left with a "definite and firm conviction that a mistake has been made" will we reverse a circuit court's findings of fact. *Terca v. Terca*, 2008 SD 99, ¶ 19, 757 N.W.2d 319, 324 (quoting *Johnson v. Johnson*, 451 N.W.2d 293, 295 (S.D.1990)).

## ANALYSIS

[¶ 7.] A property division analysis requires identifying marital property subject to division. *Terca*, 2008 SD 99, ¶ 19, 757 N.W.2d at 324 (citing SDCL 25–4–44). In this case, the circuit court determined that the marital home was subject to division in the divorce proceeding because of the length of the marriage, the conveyance from the Masats as a joint tenancy, and the significant improvements to the home made by both Sheila and Brian. *See Muenster v. Muenster*, 2009 SD 23, ¶ 16, 764 N.W.2d 712, 717 ("All property may be divided, regardless of its title or origin" (quoting *Christians v. Christians*, 2001 SD 142, ¶ 13 n. 1, 637 N.W.2d 377, 381 n. 1)). However, the marital home was encumbered by Masats' life estate interest. Sheila and Brian only had a remainder interest in the property. Thus, only the remainder interest held by Sheila and Brian was marital property subject to division.

---

1. The circuit court at the conclusion of the trial orally indicated it considered a portion of the home's value to have been gifted to Sheila. The circuit court indicated it would exclude the gifted portion from the marital estate and valued the gift at $51,000. Neither party offered evidence to support the circuit court's valuation of the gifted portion. Ultimately, the circuit court did not include any finding as to a gifted portion or the $51,000 amount in its written findings.

[¶ 8.] Sheila presented evidence that the Masats' life estate affected the fair market value of the remainder interest. Her calculation for the couple's remainder interest was based on an actuarial table used by the Department of Social Services. *See* ARSD 67:46:05:08. The Department uses this table to assess an individual's ability to pay for long-term medical care services. *Id.* The Department considers a life estate an available resource to help pay for a recipient's medical care.[2] Based on a fair market value of $141,000, Sheila applied the Department's actuarial table to conclude that the value of the remainder interest in the property was $35,968.

[¶ 9.] The circuit court valued Sheila's and Brian's marital interest in the home at $141,000—the full fair market value of the home. The circuit court rejected Sheila's contention that the Masats' life estate diminished the value of their interest in the property. The circuit court's determination that the value of the home was unaffected by the life estate appeared to be based on Judy Masat's testimony that the Masats had no intention of removing their daughter from the house or moving into it themselves.

[¶ 10.] We have previously noted the importance of valuing a remainder interest in a divorce case. In *Martin v. Martin,* we said we would remand a case when a circuit court fails to make a specific finding "regarding the value of plaintiff's [remainder] interest in [land]." 358 N.W.2d 793, 798 (S.D.1984) (stating that the interest in the land "certainly [ ] had some value").

We noted that the plaintiff in *Martin* failed to provide evidence regarding the value of the property "other than her own nebulous opinion regarding sales of other land in the area several years earlier." *Id.* In *Martin,* we affirmed the circuit court because it did not have any "competent evidence in addition to [the parties'] own personal testimony regarding the value of the property." *Id.*

[¶ 11.] In the present case, the realtor admitted she was not qualified to give an opinion as to the value of the life estate or how it would affect the home's fair market value. Thus, her opinion on the home's fair market value did not take into account the encumbrance of the life estate. In contrast, Sheila did provide the circuit court with evidence of the impact of a life estate on the home's value. The competency of the actuarial table on which she relied was not challenged. While the Department's purpose for valuing a life estate is admittedly different from dividing marital property, the circuit court gave no reason for completely rejecting Sheila's evidence on fair market value. Brian's argument, on the other hand, that Judy Masat did not intend to live on the property, has little, if any, relevance to assessing the fair market value of the life estate or remainder interest. The Masats' life estate exists until the Masats are both deceased and could conceivably be subject to the Masats' current or future creditors. Likewise, there remains the potential for the Masats to exercise their interest in the property. The record contains no compe-

---

2. ARSD 67:46:05:08 states in relevant part:
A life estate is considered other property and is considered a resource to the individual applying for or receiving long-term care services or medical assistance. The value of a life estate is calculated by using the table contained in this section. If the individual has a life estate, find the individuals age on the table and multiply the cor-

responding figure in the life estate column by the fair market value of the property. The result is the value of the life estate and the amount considered a resource to the individual. If the individual has a remainder interest in the estate, use the applicable figure from the remainder column to compute the value. [Table omitted.]

tent evidence from which the circuit court could conclude that the life estate had no value.

## CONCLUSION

[¶ 12.] Consequently, the circuit court's finding on the $141,000 value of the remainder interest in the marital home was clearly erroneous. We are left with a definite and firm conviction that a mistake has been made and reverse the circuit court on this issue. This case is remanded for the circuit court to determine the value of Brian's and Sheila's remainder interest, taking into account the effect of the Masats' life estate, and to reconsider the property division accordingly.

[¶ 13.] GILBERTSON, Chief Justice, and KONENKAMP, ZINTER, and SEVERSON, Justices, concur.